**UNITED STATES of America,**
**Plaintiff–Appellee,**

**Charles M. Carberry, Independent Review Board Chief Investigator,**
**Appellee,**

**v.**

**INTERNATIONAL BROTHERHOOD OF TEAMSTERS, et al.,**
**Defendants,**

**Paul Kenny, Defendant–Appellant,**

Abraham Moreno, Gary Guillory,
Interested Parties–
Appellants.

Nos. 14–304, 14–407.

United States Court of Appeals,
Second Circuit.

Jan. 20, 2015.

Stuart Lichten, Lichten & Bright, P.C.,
New York, N.Y., for Defendant–Appellant,
Paul Kenny.

Douglas N. Silverstein (Catherine J. Ro-
land, on the brief), Kesluk, Silverstein &
Jacob, P.C., Los Angeles, CA, for Interest-
ed Parties–Appellants, Abraham Moreno
and Gary Guillory.

Caleb Hayes–Deats (Mara E. Trager,
Jaimie L. Nawaday, on the brief), Assis-
tant United States Attorneys, for Preet
Bharara, United States Attorney for the
Southern District of New York, New York,
N.Y., for Appellee, United States.

Celia A. Zahner, Chief Investigator's Of-
fice of the Independent Review Board,
New York, N.Y., Charles M. Carberry
(Todd R. Geremia, Sarah J. Fox on the
brief), Jones Day, New York, N.Y., for
Appellee Charles M. Carberry.

PRESENT: JOSÉ A. CABRANES,
CHESTER J. STRAUB, Circuit Judges
and LORNA G. SCHOFIELD,* District
Judge.

## SUMMARY ORDER

Appellants Paul Kenny, Abraham More-
no, and Gary Guillory appeal from a final
order of the United States District Court
for the Southern District of New York,
which granted an application and affirmed
the decision of the Independent Review
Board ("IRB") of the International Broth-
erhood of Teamsters ("IBT"). In its deci-
sion, dated September 21, 2011, the IRB
concluded that the IBT's decision finding

---

* The Honorable Lorna G. Schofield, of the
United States District Court for the Southern
District of New York, sitting by designation.

that appellants had embezzled from IBT Local 630 and imposing sanctions was "not inadequate." The District Court entered its January 7, 2014 order pursuant to its continuing oversight of the Consent Decree entered in *United States v. IBT*, 743 F.Supp. 155 (S.D.N.Y.1989).

On appeal, appellants argue that substantial evidence was not presented to sustain a finding that they breached their fiduciary duties and embezzled union funds.

We review the IRB's findings of facts for "substantial evidence" on the whole record. *United States v. IBT*, 247 F.3d 370, 380 (2d Cir.2001) ("*Carey & Hamilton*") (citation omitted). Substantial evidence is something more than "a mere scintilla" but something less than "the weight of the evidence." *United States v. IBT* ("*Simpson*"), 120 F.3d 341, 346 (2d Cir.1997). "Substantial evidence includes such relevant evidence as a reasonable mind might accept as adequate to support a conclusion." *Id.* at 346 (internal quotation marks omitted). The test, moreover, "is deferential." *United States v. IBT* ("*Giacumbo*"), 170 F.3d 136, 143 (2d Cir. 1999). Inferences that the IRB draws from facts are "discretionary and can only be disturbed if they are arbitrary and capricious," *id.* (internal quotation marks omitted), as our review "must be of a narrow scope, because this is an area where the IRB has been given wide discretion." *Carey & Hamilton*, 247 F.3d at 380.

Upon review, we conclude that substantial evidence supports the IRB's finding that Kenny, Moreno, and Guillory embez-

zled funds from Local 630. Appellants visited restaurants with fellow Local 630 officers and employees over 600 times in a three-year span. They often made these outings during business hours. And they spent over $160,000 of union funds in the process. Appellants' arguments that there was a valid union purpose to these outings, that the reimbursement payments were "authorized," or that they were acting in "good faith" are undermined by the frequency of these visits, the objectively excessive amount of funds that were spent on alcohol, and appellants' admission, at the IBT hearing, that their meetings could have been held at the Local 630 office at no cost to the union. Thus, far from being arbitrary and capricious, the IRB decision was commensurate and justified.

## CONCLUSION

We have considered all of appellant's arguments and find them to be without merit.[1] Accordingly, we **AFFIRM** the judgment of the District Court.

---

1. Appellants Moreno and Guillory also contend that "several mitigating factors" militate in favor of a reduced punishment. Guillory and Moreno Br. at 26. However, we "must sustain the IRB's determination unless [the court] finds the penalty 'unwarranted in law' or 'without justification in fact.' " *Giacumbo*, 170 F.3d at 144 (quotation marks omitted).

Indeed, "[t]he choice of appropriate sanctions ... [is] peculiarly within the purview of the IRB." *Id.* Here, the sanctions found adequate by the IRB were directly proportionate to the appellants' actions and well within the range of punishments provided for in the IBT Constitution. *See United States v. Boggia*, 167 F.3d 113, 120 (2d Cir.1999).